# EXHIBIT 1

# EXHIBIT A

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MARYLAND**

| | |
|---|---|
| JUDY JIEN, *et al.*, | CIVIL ACTION NO. 1:19-CV-2521 |
| Plaintiffs, | |
| v. | |
| PERDUE FARMS, INC., *et al.*, | |
| Defendants. | |

**SETTLEMENT AGREEMENT BETWEEN CLASS PLAINTIFFS AND**
**DEFENDANT AGRI STATS, INC.**

Subject to the approval of the Court, this Settlement Agreement (Settlement Agreement or Agreement) is made and entered into as of the Execution Date, by and between Agri Stats, Inc. ("Agri Stats"), and Class Plaintiffs (as hereinafter defined), individually and on behalf of a Settlement Class (as hereinafter defined), through Interim Co-Lead Counsel for the proposed Settlement Class, and in the above-captioned action (the "Action").

**RECITALS**

A.      Class Plaintiffs are prosecuting the Action on their own behalf and on behalf of a putative litigation class. Class Plaintiffs and the putative litigation class are currently represented by Interim Co-Lead Counsel.

B.      Class Plaintiffs have alleged, among other things, that Agri Stats entered into a contract, combination or conspiracy in restraint of trade, the purpose and effect of which was to suppress competition for labor and to allow Defendant Processors to pay sub-competitive compensation to hourly and salaried workers in its Poultry Processing Operations (as defined below) in violation of Section 1 of the Sherman Act, 15 U.S.C. § 1.

C.      Agri Stats denies all allegations of wrongdoing in the Action and believes it has numerous legitimate defenses to Class Plaintiffs' claims.

D.      This Settlement Agreement shall not be deemed or construed to be an admission or evidence of any violation of any statute, law, rule, regulation, or consent decree or of any liability or wrongdoing by Agri Stats or its customers[1], or of the truth of the Allegations or Claims (as those terms are defined below), nor shall it be deemed or construed to be an admission or evidence of Agri Stats's or its customers' defenses.

E.      Interim Co-Lead Counsel have conducted an investigation into the facts and law regarding the Action and the possible legal and factual defenses thereto and have concluded that (1) a settlement with Agri Stats according to the terms set forth below is fair, reasonable, adequate, and beneficial to, and in the best interests of, the Settlement Class, given the uncertainties, risks, and costs of continued litigation; and (2) the Conduct Relief (as defined below) to which Agri Stats has agreed will benefit the Settlement Class and may reduce the substantial burden and expense associated with prosecuting the Action.

F.      Despite Agri Stats's belief that it is not liable for and has strong defenses to the Claims (as defined below) asserted by Class Plaintiffs, Agri Stats desires to settle the Action to avoid the further expense, inconvenience, disruption, and burden of litigation and other present or future litigation arising out of the allegations that gave rise to this Action, to avoid the risks inherent in uncertain multi-year complex litigation and trial, and thereby to put to rest this controversy.

G.      This Agreement is the result of arms'-length negotiations between Interim Co-Lead Counsel and Agri Stats Counsel conducted over several months.

---

[1]      Without limitation, this provision applies to the entities subject to consent judgments with the United States in *U.S. v. Cargill Meat Solutions Corp.*, Civ. No. 22-cv-1821 (D. Md.).

H.      The Settling Parties (as hereinafter defined) wish to preserve all arguments, defenses, and responses related to all claims in the Action, including any arguments, defenses, and responses related to any litigation class proposed by Class Plaintiffs in the event this Settlement Agreement fails to satisfy the conditions set out in Section II(C)(9) below.

I.      The Settling Parties desire to fully and finally settle all actual and potential claims arising from or related to the conduct alleged in the Action, and to avoid the costs and risks of protracted litigation and trial.

**IT IS AGREED**, by and among the Settling Parties, that in consideration of the covenants, agreements, and releases set forth herein and for other good and valuable consideration, this Action and all Released Claims (as hereinafter defined) are finally and fully discharged, settled, and compromised as to the Agri Stats Released Parties (as hereinafter defined) and that this Action shall be dismissed in its entirety with prejudice as to Agri Stats subject to approval of the Court pursuant to Rule 23 of the Federal Rules of Civil Procedure, upon and subject to the following terms and conditions:

## I.      DEFINITIONS

### A.      Class Definition.

"Settlement Class" means the class described in Section II(C)(2) below.

### B.      General Definitions.

1.      "Action" means the putative class action filed by Class Plaintiffs captioned *Judy Jien, et al. v. Perdue Farms, Inc. et al*, 1:19-cv-02521-SAG (D. Md.), which is currently pending in the United States District Court for the District of Maryland.

2.      "Agri Stats" means Agri Stats, Inc., an Indiana corporation located in Fort Wayne, Indiana, and its parents, subsidiaries, and affiliates, including, without limitation, Express Markets, Inc.

- 3 -

3.　　　　"Agri Stats's Counsel" means the law firm of Hogan Lovells US LLP.

4.　　　　"Agri Stats Released Parties" means Agri Stats Inc. and all of its respective direct or indirect, parents, subsidiaries and affiliates, including but not limited to the predecessors, successors and assigns of each of them; and any of the respective direct or indirect, trustees, owners, principals, partners, directors, executives, management employees, officers, shareholders, managers, members, attorneys, equity holders, agents, insurers, supervisors, representatives and employees. "Agri Stats Released Parties" does not include any Defendant or Co-Conspirator named by Class Plaintiffs in any complaint filed to date in the Action, other than Agri Stats or the Agri Stats Released Parties.

5.　　　　"Allegations" means all of the allegations in the Complaint.

6.　　　　"Claims" means any and all actual or potential, known or unknown, direct or indirect, causes of action, claims, contentions, allegations, assertions of wrongdoing, damages, losses, or demands for recoveries, remedies, or fees, costs or other expenses complained of, arising from or related to the conduct alleged in the Action, or that could or should have been alleged in the Action.

7.　　　　"Class Plaintiffs" means all Plaintiffs named in the Complaint: Judy Jien, Kieo Jibidi, Elaisa Clement, Glenda Robinson, Emily Earnest, and Kevin West.

8.　　　　"Compensation" means the provision of anything of value to Settlement Class Members and includes wages, salaries, insurance benefits, bonuses, overtime pay, night shift premiums, raises, promotions, retirement benefits, stocks or stock options, meals, and any other monetary and nonmonetary forms of remuneration or benefits.

9.　　　　"Complaint" means the Third Amended Consolidated Complaint in the Action, filed as ECF 590.

10. "Conduct Relief," shall mean the report and data field modifications specified in Section II(A) below.

11. "Court" means the United States District Court for the District of Maryland and the Honorable Stephanie A. Gallagher or her successor, or any other Court with jurisdiction over the Action.

12. "Date of Final Approval" means the date on which the Court enters an order granting final approval to this Settlement Agreement, pursuant to Rule 23 of the Federal Rules of Civil Procedure, as provided in Section II(C)(7) below.

13. "Date of Final Judgment" means the first date upon which both of the following conditions shall have been satisfied: (a) final approval of the Settlement Agreement and entry of the Order and Final Judgment by the Court, as defined below (Final Approval); and (b) the time for appeal or to seek permission to appeal from the Court's Final Approval of this Settlement Agreement and entry of the Order and Final Judgment has expired with no appeal having been filed or, if appealed, approval of this Settlement Agreement and the Order and Final Judgment has been affirmed in all material respects by a mandate issued by any reviewing court to which any appeal has been taken, and any further petition for review (including certiorari) has been denied or withdrawn, and the time for any further appeal or review of the Order and Final Judgment or Final Approval has expired.

14. "Date of Preliminary Approval" means the date on which the Court enters an order granting preliminary approval to this Settlement Agreement, pursuant to Rule 23 of the Federal Rules of Civil Procedure, as provided in Section II(C)(3) below.

15. "Defendant" or "Defendants" means any or all of the Defendants named in the Action, now, in the past, or in the future.

16.    "Defendant Processors" means all Defendants other than Agri Stats, Inc. ("Agri Stats") and Webber, Meng, Sahl, and Company, Inc. ("WMS").

17.    "Documents" mean (a) all papers, electronically stored information (ESI), statements, transcripts, or other materials within the scope of Rule 34(a)(1)(A) of the Federal Rules of Civil Procedure; and (b) any copies or reproductions of the foregoing, including microfilm copies or computer images.

18.    "Effective Date" shall be the Date of Final Judgment as defined in Section (I)(B)(13) above.

19.    "Execution Date" means the date on which this Settlement Agreement is entered into which shall be the date this Agreement is executed by or on behalf of all Settling Parties.

20.    "Fairness Hearing" has the meaning provided in Section II(C)(3) below.

21.    "Interim Co-Lead Counsel" and "Settlement Class Counsel" mean the law firms of Cohen Milstein Sellers & Toll PLLC, Hagens Berman Sobol Shapiro LLP, and Handley Farah & Anderson PLLC.

22.    "Order and Final Judgment" means the order and final judgment of the Court approving the Settlement Agreement, including all of its material terms and conditions without modifications (except any modifications agreed upon by the Settling Parties and, as necessary, approved by the Court), and the settlement pursuant to Federal Rule of Civil Procedure 23, and dismissing Agri Stats with prejudice from the Action, as described in Section II(C)(7) below.

23.    "Person(s)" means an individual, corporation, partnership, limited liability company, association, trust, unincorporated organization, or other entity or organization.

24.    "Poultry Processing Operations" means any of the Defendant Processors' poultry processing plants, poultry hatcheries, poultry feed mills and poultry complexes in the United States.

25.    "Released Claims" means and refers to any one, some, or all of the claims defined in Section II(B)(2) of this Settlement Agreement.

26.    "Releasing Party" or "Releasing Parties" shall refer individually and collectively, to the Settlement Class and all members of the Settlement Class, including Class Plaintiffs and all Settlement Class Members (as defined in I(B)(28) below), each on behalf of themselves and their respective predecessors and successors; the assignees of all such persons or entities, as well as any person or entity acting on behalf of or through any of them in any capacity whatsoever, directly or indirectly, jointly and severally; and any of their direct or indirect, past, present and future agents, heirs, executors, devisees, insurers, officials acting in their official capacities, legal representatives, agencies, departments, commissions and divisions; and also means, to the full extent of the power of the signatories hereto to release past, present and future claims, persons or entities acting in a private attorney general, qui tam, taxpayer or any other capacity, whether or not any of them participate in this Settlement Agreement.

27.    "Settlement Agreement" means this document and the agreement reflected herein.

28.    "Settlement Class Member" means each member of the Settlement Class.

29.    "Settlement Class Notice" means the notice to the Settlement Class that is approved by the Court, in accordance with Section II(C)(7) below.

30.    "Settlement Class Period" means the period from and including January 1, 2000, through July 20, 2021.

31.    "Settling Parties" means Agri Stats, as represented by Agri Stats Counsel, and the Settlement Class, as represented by Class Plaintiffs and Interim Co-Lead Counsel.

32.    "Unrelated Co-Conspirator" means any alleged co-conspirator in the Action that does not satisfy the criteria for inclusion as one or more of the "Agri Stats Released Parties" as defined in Section I(B)(4) above.

## II.     SETTLEMENT

**A.     Conduct Relief By Agri Stats**.

1.     **Conduct Relief**. Upon the Effective Date of this settlement, Agri Stats agrees to eliminate in the broiler chicken reports made available to a report recipient the following plant-level data fields for subscribers other than the report recipient:

a.     **Production – Broiler Chicken**

**Hatchery**
2.1 – Hatchery Department Cost (j, j.1, j.2, j.3, j.4, j.5, j.6)
2.1a – Hatchery Department Efficiency (Total Hatchery Labor & Sup'v Rk b, var b.1, /ck b.2, Total Staff/Mil Set/Wk w/Supv c, w/o Supv c.1, Hatchery Dept Cost var d, /ck d.1, Incub Cost/ck e, Chick Service/ck f, Egg Pickup /ck g, Chick Delivery /ck h, % Hatch i, % Hatch Utiliz j, Egg Set Cap Per Wk k)
2.3 – Hatchery Labor Performance (b, b.1, b.2, b.3, d, d.1, d.2, d.3)
2.4 – Hatchery Incubation Wage Rates (all)
2.10 – Labor Performance vs Equipment (a, a.1, a.2, a.3, a.4, a.5)

**Feed Mill**
3.1a – Feed Mill Department Efficiency (Feed Mfg Labor Cost w/Sup'v rank b, var b.1, /ton b.2, Feed Mfg/ton c, Staff/50 Ton Capacity Hourly c, w/supv c.1, Effect Run Time var e, $/ton e.1, vs 100% e.2, % run eff e.3, hrs run /week e.4, % mfg util 100 hr/wk e.5, Utiliz % Avg e.6, % Pellet & Crums f, H.P. of Pellet Mills g, Driver Expense per /Ton i, Feed Deliv /Ton i.1).
3.3 – Feed Manufacturing Labor Performance (b, b.1, b.2, b.3, b.4, b.5, d, d.1, d.2, d.3)
3.4 – Feed Mill Wage Rates (all)
3.9 – Feed Delivery Performance (f, f.1)
3.9a – Feed Delivery Wages Rate (all)

b.     **Processing – Broiler Chicken**

**First Processing**
2.3 – 1st Processing Wage Rates – Hourly Personnel (all)
2.7 – Utility Expense (g)
**Support Departments**
4.2 – Sanitation Department (a.2, c, e, e.1, e.2, e.3, and j)
4.2a – Sanitation Department (Total Sanitation Var b, ø/lb b.1, Eff of Wage Rate b.2, Sanitation Cents/Bird Rk c, Var c.1, Total c.2, Supplies c.3, Labor c.4, Sup'v c.5, Staff @ 8 Hrs/Evis Line in Sanit e, Wage Rates Var f, Total $/Hr f.1, Base $/Hr f.2, Benefits $/Hr f.3, % O.T. f.4,

- 8 -

Sanitation Downtime/40 Hrs/Evis Line g, Type Shift h, Type Sales Program i, Sq Ft Prod Area j)

4.3 – Maintenance Department (c, e, e.1, e.2, e.3, e.4, and g)

4.3a – Maintenance Department (Total Maintenance Var b, ø/lb b.1, Maintenance Cents Rk c, Total c.1, Mat'l c.2, Labor c.3, Sup'v c.4, Staff @ 8 Hrs/Evis Line Per Shift d, M&R Wage Rates Var e, Total $/Hr e.1, Base $/Hr e.2, Benefits $/Hr e.3, Eff of O.T. e.4, % O.T e.5, Emp Per Sup'v f, M&R Down/40 Hrs/Line g, Type Shifts h, Live Bird Wt j, Type Sales Prog k)

4.4 – Water & Sewage Cost (d, d.1, d.2, d.3, d.4)

4.6 – Quality Assurance Department (d, d.1, d.2, d.3, and d.4)

**Second Processing**

5.4 – Birds/Manhour – Second Process (b)

5.4a – 2nd Processing Labor Efficiency (Cutup Labor Efficiency Eff on ø/lb b.4, Fastfood Labor Efficiency Eff On ø/lb c.4, Breast Debone Labor Efficiency Eff on ø/lb d.4, % of Live d.5, Debone Breast % of Front d.6, Breast Portioning Labor Efficiency Eff on ø/lb e.4, Dark Meat Debone Labor Efficiency Eff on ø/lb f.4, Dark Meat Debone % of Live f.5, % of Leg f.6, Whole Leg Debone Labor Efficiency Eff on ø/lb g.4, Whole Leg Debone % of Live g.5, % of Leg g.6, Thigh Debone Labor Efficiency Eff on ø/lb h.4, Thigh Debone % of Live h.5, % of Leg h.6, Live Bird Weight i, Type Sales Program j)

5.4b – 2nd Processing Labor Efficiency (Tray Pack Labor Efficiency Eff on ø/lb b.3, Pack & Wrap Labor Efficiency Eff on ø/lb c.3, WPL Labor Efficiency Eff on ø/lb d.3, IQF Labor Efficiency Eff on ø/lb e.3, Season/Marinate Labor Efficiency Eff on ø/lb f.3, Ground Labor Efficiency Eff on ø/lb g.3, Paw Harvest Labor Efficiency Eff on ø/lb h.3, Shipping Labor Efficiency Eff on ø/lb i.4, Live Bird Weight j, Type Sales Program k)

5.5 – 2nd Processing Wage Rates – Hourly Personnel (all)

5.8 – Cutup Labor Cost (b, b.1, b.2, b.3, b.4, c, c.1, and c.2)

5.9 – Fast Food Labor Cost (b, b.1, b.2, b.3, b.4, c, c.1, and c.2)

5.10 – Breast Debone Labor Cost (b, b.1, b.2, b.3, b.4, c, c.1, c.2, and d.2)

5.10a – Trimmed/Sized/Portioned Breast Labor Cost (b, b.1, b.2, b.3, c, c.1, and c.2)

5.11 – Dark Meat Debone Labor Cost (b, b.1, b.2, b.3, c, c.1, c.2, and d.2)

5.11a – Whole Leg Debone Labor Cost (b, b.1, b.2, b.3, c, c.1, c.2, and d.2)

5.11b – Thigh Debone Labor Cost (b, b.1, b.2, b.3, c, c.1, c.2, and d.2)

5.12 – Whole Bird Packing Labor Cost (e)

5.13 – Tray Pack Labor Cost (b, b.1, b.2, b.3, c, c.1, and c.2)

5.13a – Tray Pack Labor Cost – Pack & Wrap (b, b.1, b.2, b.3, c, c.1, and c.2)

5.13b – Tray Pack Labor Cost – Weigh, Price, Label (b, b.1, b.2, b.3, c, c.1, and c.2)

5.14 – IQF Labor Cost (b, b.1, b.2, b.3, c., c.1, c.2)

5.16 – Season/Marinate Labor Cost (b, b.1, b.2, b.3, c, c.1, and c.2)
5.17 – Ground Labor Cost (b, b.1, b.2, b.3, c, c.1, and c.2)
5.20a – Second Processing Labor Index – PPMH Effect – all
5.20b – Second Processing Labor Index – Wage Rate Effect - all5.21 – Paw Room Labor Cost (b, b.1, b.2, c, c.1, and c.2)
5.22 – Shipping Labor Cost (b, b.1, b.2, b.3, b.4, c, c.1, and c.2)

**Further Processing**
1.3 – Plant Wage Rates – Hourly Personnel (all)
1.4 – Processing Wage Rates – Hourly Personnel (all)
4.2 – Sanitation Department (a.2, c, c.1, c.2, c.3, c.5)
4.3 – Maintenance Department (a.2, c, c.1, c.2, c.3, c.4)
4.4 – Water & Sewage Cost (d, d.1, d.2, d.3, d.4)
4.6 – Quality Assurance Department (d, d.1, d.2, d.3, d.4)
4.7 – Shipping & Receiving Cost (b, b.1, b.2, b.3, b.4, b.5, b.6, b.7, c, c.1, c.2)
4.7a – Shipping & Receiving Labor Efficiency (Labor Cost in Shipping Var b, /Fin LB b.1, /GW LB b.2, Wage Rate w/Benefits var c, $/Hour c.1, Eff on /LB c.2)

For purposes of this Settlement Agreement, the first number in the above list identifies an Agri Stats "report" whereas the alphanumeric characters and descriptions in parenthesis identify "data fields" in Agri Stats broiler chicken reports. Agri Stats agrees that it will not re-add the plant-level data fields set forth above for subscribers other than the report recipient under a different numbering system, report, or mechanism for delivery to a report recipient, except as set forth in Exhibit A.  For the avoidance of doubt, nothing in this Settlement Agreement prohibits or limits: (1) the inclusion of non-plant level data for the above data fields in Agri Stats' broiler chicken reports; (2) the inclusion of plant-level data for any data field in the broiler chicken reports listed above that is not already eliminated in such reports or a plant-level data field identified in parenthesis above; (3) the data fields included in proposed Agri Stats reports 2.1a, 3.1a, 4.2a, 4.3a, 4.7a, 5.4a, and 5.4b (templates of which are attached hereto as Exhibit A) with the exception of plant-level data fields identified in parenthesis above; (4) the renumbering or reordering of the reports or data fields set forth above; (5) subscriber disclosure of data to Agri Stats; or (6) Agri Stats' addition of new reports or services, so long as such reports or services

- 10 -

incorporate corresponding restrictions to those set forth above. Nothing in this Settlement Agreement shall be construed as prohibiting Agri Stats from petitioning the Court for modification of the Conduct Relief for good cause shown.

c. **Turkey.** Agri Stats represents that it does not have a turkey program as of the date of signing of this Settlement Agreement. In the unforeseen event that Agri Stats turkey reports resume, Agri Stats agrees to make corresponding changes in those reports.

d. This Section II(A) sets out the total scope of Agri Stats's Conduct Relief agreed to by the parties, and Agri Stats shall have no further obligations other than or beyond those set forth in this Section II(A).

**B.    Release of Claims.**

1. The Release of Claims is a material term of this Settlement Agreement.

2. **Release.** Upon the Date of Final Judgment, each Releasing Party shall automatically and without further action by the Releasing Party completely release, acquit, and forever discharge the Agri Stats Released Parties through the Date of Final Judgment from any and all claims, demands, actions, suits, causes of action, whether class, private attorney general, qui tam, taxpayer, or any other capacity, direct or indirect, or in their individual capacity or otherwise in nature (whether or not any member of the Settlement Class has objected to the Settlement Agreement, whether directly, representatively, derivatively or in any other capacity) that the Releasing Party ever had, now has, or hereafter can, shall, or may ever have, on account of, or in any way arising out of, any and all known and unknown, foreseen and unforeseen, suspected or unsuspected, actual or contingent, liquidated or unliquidated claims, direct or indirect, injuries, losses, civil or other penalties, restitution, disgorgement, damages, and the consequences thereof that have been asserted, or could have been asserted, in the Complaint or under any federal law or any state law in any way arising out of or relating in any way to the facts alleged in the

- 11 -

Action or underlying conduct challenged in the Action, including without limitation, an alleged or actual conspiracy or agreement between any of the Defendants relating, directly or indirectly, to (a) the Compensation paid or provided to the Releasing Parties, directly or indirectly, by Defendants, alleged co-conspirators, their respective subsidiaries, affiliates, and/or related entities (including but not limited to reducing competition for the hiring and retaining of, or to fixing, depressing, restraining, exchanging information about, or otherwise reducing that Compensation); or (b) exchanging information regarding the Compensation paid or provided to the Releasing Parties (any one, some or all of such claims are referred to herein as the "Released Claims"). Notwithstanding the above, "Released Claims" do not include (i) claims asserted against any Defendant other than the Agri Stats Released Parties, and (ii) any claims that are both wholly unrelated to the allegations or underlying conduct alleged in the Action and based on breach of contract, negligence, personal injury, bailment, failure to deliver lost goods, damaged or delayed goods, product defect, discrimination, COVID-19 safety protocols, failure to comply with wage and hours laws unrelated to anticompetitive conduct, or securities claims. This reservation of claims set forth in (i) and (ii) of this paragraph does not impair or diminish the right of the Agri Stats Released Parties to assert any and all defenses or other bars to such claims (including but not limited to immunity and statute of limitations). The release of the Released Claims will become effective as to all Releasing Parties as of the Date of Final Judgment. As of the Date of Final Judgment, each Releasing Party further agrees that he or she or they will not file any other suit against the Agri Stats Released Parties arising out of or relating to the Released Claims.

3.    **Covenant Not to Sue**. Upon the Date of Final Judgment, Class Plaintiffs and each Settlement Class Member covenant not to sue, directly or indirectly, or otherwise seek to establish liability against the Agri Stats Released Parties for any transaction, event, circumstance, action, failure to act, or occurrence of any sort or type arising out of or related to, the Released Claims,

including, without limitation, seeking to recover damages or other relief relating to any of the Released Claims. This Paragraph shall not apply to any action to enforce this Settlement Agreement.

4.      **Full Release**. The Settling Parties to this Agreement expressly agree and confirm that the release of the Released Claims as set forth in the provisions of Section II(B) shall constitute a full, final, and effective release of the Agri Stats Released Parties by the Releasing Parties of the Released Claims.

5.      **Waiver**. In addition to the provisions of Section II(B)(2), the Releasing Parties hereby expressly waive and release, solely with respect to the Released Claims, upon the Date of Final Judgment, any and all provisions, rights, and benefits conferred by Section 1542 of the California Civil Code, which states:

> A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS THAT THE CREDITOR OR RELEASING PARTY DOES NOT KNOW OR SUSPECT TO EXIST IN HIS OR HER FAVOR AT THE TIME OF EXECUTING THE RELEASE AND THAT, IF KNOWN BY HIM OR HER, WOULD HAVE MATERIALLY AFFECTED HIS OR HER SETTLEMENT WITH THE DEBTOR OR RELEASED PARTY;

or by any law, regulation or rule of any state or territory of the United States, or principle of common law, which is similar, comparable, or equivalent to Section 1542 of the California Civil Code. Each Releasing Party may hereafter discover facts other than or different from the claims and Allegations in the Complaint, or otherwise different from those which he, she, they or it knows or believes to be true with respect to the claims which are released pursuant to the provisions of Section II(B)(2), but each Releasing Party hereby expressly waives and fully, finally, and forever settles and releases, upon the Date of Final Judgment, any known or unknown, suspected or unsuspected, contingent or non-contingent, claim that the Releasing Parties have agreed to release

pursuant to Section II(B)(2), whether or not concealed, or hidden, without regard to the subsequent discovery or existence of such different or additional facts.

**C.      Approval of Settlement Agreement and Dismissal of Claims**.

1.      **Effectuating the Settlement**. Class Plaintiffs and Agri Stats shall cooperate in good faith and use their best efforts to effectuate this Settlement Agreement, including cooperating in seeking the Court's approval of the Settlement Agreement without modification of any of its material terms and conditions, providing appropriate Settlement Class Notice under Federal Rules of Civil Procedure 23, and seeking the complete and final dismissal with prejudice of the Action as to Agri Stats.

2.      **Settlement Class Certification**. Class Plaintiffs shall seek, and Agri Stats shall take no position with respect to, the appointment of Interim Co-Lead Counsel as Settlement Class Counsel for purposes of this Settlement and the certification in the Action of a class for settlement purposes only, referred to herein as the Settlement Class, which shall include Class Plaintiffs and be defined as:

> All persons employed by Defendant Processors, their subsidiaries, and/or related entities at poultry processing plants, poultry hatcheries, poultry feed mills, and/or poultry complexes in the continental United States from January 1, 2000 until July 20, 2021.

The following persons and entities are excluded from the Settlement Class: complex managers, plant managers, human resources managers, human resources staff, office clerical staff, guards, watchmen, and salespersons of the Defendants, alleged co-conspirators, and any of their subsidiaries, predecessors, officers, or directors; and federal, state or local governmental entities.

3.      **Preliminary Approval**. No later than ninety (90) business days after the Execution Date, Class Plaintiffs shall submit to the Court a motion requesting entry of an order preliminarily approving the settlement (Preliminary Approval Order). The Settling Parties may delay the filing

- 14 -

of Preliminary Approval by mutual agreement. At a reasonable time in advance of submission to the Court, the papers in support of Preliminary Approval, which shall include the proposed form of an order preliminarily approving this Settlement Agreement, shall be provided by Interim Co-Lead Counsel to Agri Stats's Counsel for its review. Agri Stats shall not oppose and shall reasonably cooperate in such motion, subject to the provisions below. The proposed Preliminary Approval Order shall provide that, *inter alia*:

     a.    the settlement proposed in the Settlement Agreement has been negotiated at arm's length and is preliminarily determined to be fair, reasonable, adequate, and in the best interests of the Settlement Class;

     b.    after Settlement Class Notice has been carried out, a hearing on the settlement proposed in this Settlement Agreement shall be held by the Court to determine whether the proposed settlement is fair, reasonable, and adequate, and whether it should be finally approved by the Court (the "Fairness Hearing");

     c.    Settlement Class Members who wish to object to this Agreement must submit an appropriate and timely written statement of the grounds for objection;

     d.    Settlement Class Members who wish to appear in person to object to this Agreement may do so at the Fairness Hearing pursuant to directions by the Court; and

     e.    all proceedings in the Action with respect to Agri Stats and Class Plaintiffs are stayed until further order of the Court, except as may be necessary to implement the settlement reflected in this Settlement Agreement or comply with the terms thereof.

4.    **Settlement Class Notice**. The Settlement Class Notice shall also provide for a right to object to the proposed Settlement. Individual notice of the Settlement to all Settlement Class Members who can be identified through reasonable effort shall be emailed to the Settlement Class in conformance with a notice plan to be approved by the Court. Interim Co-Lead Counsel will

- 15 -

undertake all reasonable efforts to notify potential Settlement Class Members of the settlement. The timing of a motion to approve notice to the Settlement Class of this Settlement Agreement ("Notice Motion") shall be in the discretion of Interim Co-Lead Counsel. The Notice Motion shall include a proposed form of, method for, and date of dissemination of notice.

5.      **Cost of Settlement Class Notice**. Agri Stats will pay up to, and no more than, $7,500 toward the costs of notice. If there is any decrease in the costs of the notice, that decrease will reduce Agri Stats' payment obligation. Plaintiffs will provide Agri Stats with invoices from the claims administrator at the end of the notice period and upon demand.

6.      **CAFA Notice**. Within ten days of the filing of the motion for Preliminary Approval, Agri Stats will provide to the appropriate state officials and the appropriate federal official the notice required by the Class Action Fairness Act of 2005, 28 U.S.C. § 1715(b) ("CAFA").

7.      **Final Approval**. If this Settlement Agreement is preliminarily approved by the Court, the Settlement Class shall seek entry of an Order and Final Judgment, which Agri Stats shall not oppose, and on which the Settling Parties shall reasonably cooperate, that, *inter alia*:

a.      certifies the Settlement Class described in Section II(C)(2) above, pursuant to Rule 23 of the Federal Rules of Civil Procedure, for purposes of this settlement as a settlement class;

b.      finally approves this Settlement Agreement and its terms as being a fair, reasonable, and adequate settlement as to the Settlement Class Members within the meaning of Rule 23 of the Federal Rules of Civil Procedure and directing its consummation according to its terms and conditions;

c.      determines that the Settlement Class Notice constituted, under the circumstances, the most effective and practicable notice of this Settlement Agreement and the

Fairness Hearing, and constituted due and sufficient notice for all other purposes to all Persons entitled to receive notice;

d. confirms that Agri Stats has provided the appropriate notice pursuant to CAFA;

e. orders that Agri Stats, and all claims made against Agri Stats in the Action, including in all class action complaints asserted by Class Plaintiffs, are dismissed with prejudice and without further costs or fees;

f. discharges and releases the Agri Stats Released Parties from all Released Claims;

g. enjoins Class Plaintiffs and all Settlement Class Members from suing, directly or indirectly, any of the Agri Stats Released Parties for any of the Released Claims;

h. incorporates the release set forth in Section II(B) of this Agreement and makes that release effective as of the Effective Date as to the Class Plaintiffs and all Settlement Class Members;

i. determines under Federal Rule of Civil Procedure 54(b) that there is no just reason for delay and directs that the judgment of dismissal as to Agri Stats shall be final and entered forthwith, and stating:

i. Final judgment as to the Action is entered in favor of Agri Stats; and

ii. Final judgment is granted in favor of the Agri Stats Released Parties on any Released Claim of a Settlement Class Member.

j. reserves to the Court exclusive jurisdiction over the settlement and this Settlement Agreement, including the administration and consummation of this Agreement.

8. **Class Counsel Fees and Expenses; No Other Costs**. Agri Stats shall have no responsibility for any other costs, including Interim Co-Lead Counsel's attorneys' fees, costs, and

expenses or the fees, costs, or expenses of any Plaintiff's or Class Member's respective attorneys, experts, advisors, or representatives, provided, however, that with respect to the Action, including this Settlement Agreement, Agri Stats shall bear its own costs and attorneys' fees.

9. **When Settlement Becomes Final**. The settlement contemplated by this Settlement Agreement shall become final on the Date of Final Judgment.

10. **Termination and Reduction**. If the Court declines to grant either preliminary or final approval to this Settlement Agreement or any material part hereof (as set forth in Sections II(C)(3) or (C)(7) above, respectively), or if the Court approves this Settlement Agreement in a materially modified form, or if after the Court's approval, such approval is materially modified or set aside on appeal, or if the Court does not enter the Order and Final Judgment, or if the Court enters the Order and Final Judgment and appellate review is sought and on such review such Final Order and Judgment is not affirmed (collectively, "Triggering Events"), then Agri Stats and Class Plaintiffs shall each, in their respective sole discretion, have the option to rescind this Settlement Agreement in its entirety by providing written notice of their election to do so ("Termination Notice") to each other within thirty (30) calendar days of any such Triggering Event. For purposes of this Section II(C)(10), a material modification includes but is not limited to any modification to the Conduct Relief provision, scope of the Settlement Class definition, or the scope of the Released Claims. If rescinded or terminated, this Settlement Agreement shall become null and void.

11. **No Admission**.

a. Agri Stats denies all allegations of wrongdoing in the Action. Nothing in this Settlement Agreement constitutes an admission by Agri Stats as to the merits of the allegations made in the Action or any other admission of wrongdoing of any type, or an admission by Class Plaintiffs or the Settlement Class of the validity of any defenses that have been or could be asserted by Agri Stats. The Parties agree they will not disparage one another or their claims or defenses,

such as by making public statements to the media that disparage either of the Parties or their conduct in connection with the Action.

b.      This Settlement Agreement, and any of its terms, and any agreement or order relating thereto, shall not be deemed to be or offered by any of the Settling Parties to be received in any civil, criminal, administrative, or other proceeding, or utilized in any manner whatsoever as, a presumption, a concession, or an admission of, or prima facie evidence, or any evidence, of any fault, wrongdoing, violation of law or liability whatsoever on the part of Agri Stats or other Agri Stats Released Parties; provided, however, that nothing contained in this Section II(C)(11) shall prevent this Settlement Agreement (or any agreement or order relating thereto) from being used, offered, or received in evidence in any proceeding to approve, enforce, or otherwise effectuate the settlement (or any agreement or order relating thereto) or the Order and Final Judgment, or in which the reasonableness, fairness, or good faith of any Settling Party participating in the settlement (or any agreement or order relating thereto) is in issue, or to enforce or effectuate provisions of this Settlement Agreement or the Order and Final Judgment. This Settlement Agreement may, however, be filed and used in other proceedings, where relevant, to demonstrate the fact of its existence and of this settlement, including but not limited to Agri Stats filing the Settlement Agreement and/or the Order and Final Judgment in any other action that may be brought against it in order to support a defense or counterclaim based on principles of res judicata, collateral estoppel, release, good faith settlement, waiver, judgment bar or reduction, or any other theory of claim preclusion or issue preclusion or similar other defense or counterclaim that the Settlement Agreement might support.

12.    **Litigation Standstill**. Class Plaintiffs shall cease all litigation activities against Agri Stats in the Action except to the extent expressly authorized in this Settlement Agreement. Agri Stats and Agri Stats's Counsel shall cease all litigation activities against Class Plaintiffs in

the Action. As is necessary to effectuate this Agreement, Class Plaintiffs will continue to name Agri Stats as a Defendant in any amended complaint filed in the Action before the Date of Final Judgment. Provided, however, that in any such amended complaint or otherwise, Class Plaintiffs will not assert (or assist any other persons in asserting) any claims against any of the Agri Stats Released Parties other than the claims asserted in the operative complaint as of the date this Settlement Agreement is executed, which claims would be released as of the Effective Date.

### III.   MISCELLANEOUS

**A.   Entire Agreement**.

This Settlement Agreement shall constitute the entire, complete, and integrated agreement between the Settlement Class and Agri Stats pertaining to the settlement of the Action against Agri Stats and the release of the Agri Stats Released Parties from the Released Claims and supersedes any and all prior and contemporaneous undertakings of the Settlement Class and Agri Stats in connection therewith. All terms of the Settlement Agreement are contractual and not mere recitals.

**B.   Inurement**.

The terms of the Settlement Agreement are and shall be binding upon and inure to the benefit of, to the fullest extent possible, each of the Releasing Parties and the Agri Stats Released Parties, and upon all other Persons claiming any interest in the subject matter hereto through any of the Settling Parties, Releasing Parties, or Agri Stats Released Parties, including any Settlement Class Members.

**C.   Modification and Waiver**.

This Settlement Agreement may be modified or amended only by a writing executed by the Class Plaintiffs (through Interim Co-Lead Counsel) and Agri Stats, subject (if after Preliminary or Final Approval) to approval by the Court. Amendments and modifications may be made without notice to the Settlement Class unless notice is required by law or by the Court. The waiver of any

rights conferred hereunder shall be effective only if made by written instrument of the waiving Party.

**D.    Drafted Mutually**.

For the purpose of construing or interpreting this Settlement Agreement, the Settlement Class and Agri Stats shall be deemed to have drafted it equally, and it shall not be construed strictly for or against any party.

**E.    Governing Law & Jurisdiction**.

Any disputes relating to this Settlement Agreement shall be governed by and interpreted according to the substantive laws of the state of Maryland without regard to its choice of law or conflicts of law provisions. Subject to Court approval, the United States District Court for the District of Maryland shall retain jurisdiction over the implementation, enforcement, performance, or modification of this Settlement Agreement and shall have exclusive jurisdiction over any suit, action, proceeding, or dispute arising out of or relating to this Settlement Agreement or the applicability of this Settlement Agreement that cannot be resolved by negotiation and agreement by Class Plaintiffs and Agri Stats.

**F.    Counterparts**.

This Settlement Agreement may be executed in counterparts by Interim Co-Lead Counsel and Agri Stats's Counsel, each of which shall be deemed an original and all of which taken together shall constitute the same Settlement Agreement. A facsimile or .pdf signature shall be deemed to be as valid as any original signature for purposes of executing this Settlement Agreement.

**G.    Represented by Counsel**.

Class Plaintiffs, the Settlement Class, and Agri Stats acknowledge that each have been represented by counsel and have made their own investigations of the matters covered by this Settlement Agreement to the extent they have deemed it necessary to do so and are not relying on

any representation or warranty by the other party other than as set forth herein. Therefore, the Settling Parties and their respective counsel agree that they will not seek to set aside any part of the Settlement Agreement on the grounds of mistake. The Settling Parties agree that this Settlement Agreement was negotiated in good faith by the Settling Parties and reflects a settlement that was reached voluntarily after consultation with competent counsel, and no Settling Party has entered this Settlement Agreement as the result of any coercion or duress.

**H.    Authorization**.

Each of the undersigned attorneys represents that he, she, or they are fully authorized to enter into and execute this Settlement Agreement, subject to Court approval; the undersigned Interim Co-Lead Counsel represent that they are authorized to execute this Settlement Agreement on behalf of Class Plaintiffs; and the undersigned Agri Stats's Counsel represent that they are authorized to execute the Settlement Agreement on behalf of Agri Stats.

**I.    Privilege and Confidentiality**.

1.    Nothing in this Settlement Agreement, settlement, or the negotiations or proceedings relating to the foregoing is intended to or shall be deemed to constitute a waiver of any applicable privilege or immunity, including, without limitation, the accountants' privilege, the attorney-client privilege, the joint defense privilege, or work product immunity.

2.    The Settling Parties agree to continue to maintain the confidentiality of all settlement discussions and materials exchanged during the settlement negotiations. Prior to the filing of the motion for Preliminary Approval, the Settling Parties may disclose the fact of the settlement and the Conduct Relief provided for in Section II(A) of this Settlement Agreement to other parties in the Action and to the United States through the DOJ.

**J.      No Unstated Third-Party Beneficiaries**.

No provision of this Agreement shall provide any rights to, or be enforceable by, any Person that is not a Agri Stats Released Parties, Class Plaintiff, Settlement Class Member, or Interim Co-Lead Counsel, Agri Stats Counsel.

**K.      Breach**.

This Agreement does not waive or otherwise limit the Settling Parties' rights and remedies for any breach of this Agreement. Any breach of this Agreement may result in irreparable damage to a Party for which such Party will not have an adequate remedy at law. Accordingly, in addition to any other remedies and damages available, the Settling Parties acknowledge and agree that the Settling Parties may immediately seek enforcement of this Settlement Agreement by means of specific performance or injunction, without the requirement of posting a bond or other security. The waiver by any Party of any particular breach of this Agreement shall not be deemed or construed as a waiver of any other breach, whether prior, subsequent, or contemporaneous, of this Agreement.

**L.      Notice**.

Other than Settlement Class Notice, any notice required pursuant to or in connection with this Settlement Agreement shall be in writing and shall be given by: (1) hand delivery; (2) registered or certified mail, return receipt requested, postage prepaid; or (3) UPS or similar overnight courier, addressed, in the case of notice to any Plaintiff or Settlement Class Member, to Interim Co-Lead Counsel at their physical addresses set forth below, with a copy by email at the email addresses set forth below and, in the case of notice to Agri Stats, to its counsel at their physical addresses set forth below, with a copy by email at the email addresses set forth below, or such other physical or email addresses as Agri Stats Counsel or Interim Co-Lead Counsel may designate, from time to time, by giving notice in the manner described in this Section III(L).

Notwithstanding the foregoing, Agri Stats may provide notice of rescission of this Settlement Agreement pursuant to Section II(C)(10) via email alone to the below recipients by midnight EST on December 6, 2024.

For Class Plaintiffs:

Shana E. Scarlett
HAGENS BERMAN SOBOL SHAPIRO LLP
715 Hearst Avenue, Suite 202
Berkeley, California 94710
Telephone: (510) 725-3000
shanas@hbsslaw.com

Steve W. Berman
HAGENS BERMAN SOBOL SHAPIRO LLP
1301 Second Avenue, Suite 2000
Seattle, Washington 98101
Telephone: (206) 623-7292
steve@hbsslaw.com

Brent W. Johnson
COHEN MILSTEIN SELLERS & TOLL PLLC
1100 New York Avenue, NW, 5th Floor
Washington, DC 20005
Telephone: (202) 408-4600
Facsimile: (202) 408-4699
bjohnson@cohenmilstein.com

George F. Farah
HANDLEY FARAH & ANDERSON PLLC
33 Irving Place
New York, New York 10003
Telephone: (212) 477-8090
Facsimile: (844) 300-1952
gfarah@hfajustice.com

For Agri Stats:

Justin Bernick
HOGAN LOVELLS US LLP
555 13th St. NW
Washington, DC 20004
Telephone: (202) 637-5485
Fax: (202) 637-5910
justin.bernick@hoganlovells.com

Steven F Barley
HOGAN LOVELLS US LLP
Harbor East
100 International Dr Ste 2000
Baltimore, MD 21202
Telephone: (410) 659-2700
Fax: (410) 659-2701
steve.barley@hoganlovells.com

William L Monts, III
HOGAN LOVELLS US LLP
555 13th St. NW
Washington, DC 20004
Telephone: (202) 637-6440
Fax: (202) 637-5910
william.monts@hoganlovells.com

IN WITNESS WHEREOF, the Settling Parties hereto, through their fully authorized representatives, have agreed to this Settlement Agreement as of the Execution Date.

Dated: September 25, 2025

Shana E. Scarlett
HAGENS BERMAN SOBOL SHAPIRO LLP
715 Hearst Avenue, Suite 300
Berkeley, California 94710
Telephone: (510) 725-3000
Facsimile: (510) 725-3001
shanas@hbsslaw.com

Steve W. Berman
Breanna Van Engelen
HAGENS BERMAN SOBOL SHAPIRO LLP
1301 Second Avenue, Suite 2000
Seattle, Washington 98101
Telephone: (206) 623-7292
Facsimile: (206) 623-0594
steve@hbsslaw.com
breannav@hbsslaw.com

Dated: September 25, 2025

Brent W. Johnson
Benjamin D. Brown
Daniel Silverman
Alison Deich
COHEN MILSTEIN SELLERS & TOLL, PLLC
1100 New York Ave. NW
Suite 500, West Tower
Washington, DC 20005
Telephone: (202) 408-4600
Facsimile: (202) 408-4699
bjohnson@cohenmilstein.com
bbrown@cohenmilstein.com
dsilverman@cohenmilstein.com
adeich@cohenmilstein.com

Dated: September 25, 2025

George F. Farah
Rebecca Chang
HANDLEY FARAH & ANDERSON PLLC
33 Irving Place
New York, NY 10003
T: (212) 477-8090
F: (844) 300-1952
gfarah@hfajustice.com
rchang@hfajustice.com

Matthew K. Handley (D. Md. Bar # 18636)
Stephen Pearson
HANDLEY FARAH & ANDERSON PLLC
200 Massachusetts Avenue, NW, Seventh Floor
Washington, DC 20001
Telephone: (202) 559-2433
mhandley@hfajustice.com
spearson@hfajustice.com

*Interim Co-Lead Counsel for the Settlement Class*

Dated: September 25, 2025

Justin Bernick
HOGAN LOVELLS US LLP
555 13th St. NW
Washington, DC 20004
Telephone: (202) 637-5485
Fax: (202) 637-5910
justin.bernick@hoganlovells.com

Steven F Barley
HOGAN LOVELLS US LLP
Harbor East
100 International Dr Ste 2000
Baltimore, MD 21202
Telephone: (410) 659-2700
Fax: (410) 659-2701
steve.barley@hoganlovells.com

William L Monts, III
HOGAN LOVELLS US LLP
555 13th St. NW
Washington, DC 20004

Telephone: (202) 637-6440
Fax: (202) 637-5910
william.monts@hoganlovells.com

*For Agri Stats, Inc.*

# Exhibit A

| | | | | a | a.2 | a.3 | a.4 | a.5 | a.6 | b | b.1 | b.2 | c | c.1 | d | d.1 | e | f | g | h | i | j | k |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOTAL HATCHERY CHICKS PER LABOR HOUR | | | | | | TOTAL HATCHERY | | TOTAL STAFF/ | | HATCHERY DEPT COST | | | | | | | % | EGG |
| | | | | | INCLUDING SALARIED | | | | | | LABOR & SUP'V | | MIL SET/WK | | | | INCUB | CHICK | EGG | CHICK | | HATCH | SET CAP |
| | | PLT. | | | | | | | | | | | | | | | COST | SERVICE | PICKUP | DELIVERY | % | | PER WK |
| LIN | % | FLAGS SP NUM. | | VAR | TOTAL | PROD | SERV | TRUCK | SUPV | RK | VAR | /CK | W/SUPV | W/O SUPV | VAR | /CK | /CK | /CK | /CK | /CK | HATCH | UTILIZ | |
| 1 | 100 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 2 | 98 | DEMO 1 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3 | 96 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 4 | 94 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 5 | 92 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 6 | 90 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 7 | 88 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 8 | 86 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 9 | 84 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 10 | 82 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 11 | 80 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 12 | 78 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 13 | 76 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 14 | 74 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 15 | 72 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 16 | 70 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 17 | 68 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 18 | 66 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 19 | 64 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 20 | 62 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 21 | 60 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 22 | 58 | DEMO 2 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 | 56 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 24 | 54 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 25 | 52 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 26 | 50 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 27 | 48 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 28 | 46 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 29 | 44 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 30 | 42 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 31 | 40 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 32 | 38 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 33 | 36 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 34 | 34 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 35 | 32 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 36 | 30 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 37 | 28 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 38 | 26 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 39 | 24 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 40 | 22 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 41 | 20 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 42 | 18 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 43 | 16 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 44 | 14 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 45 | 12 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 46 | 10 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 47 | 8 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 48 | 6 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 49 | 4 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 50 | 2 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X |

Case 1:19-cv-02521-SAG   Document 1022-3   Filed 06/30/25   Page 32 of 49

Case 1:19-cv-02521-SAG   Document 1042-3   Filed 06/30/25   Page 32 of 49

| LIN | % | FLAGS | SP | PLT. NUM. | a | a.2 | a.3 | a.4 | a.5 | a.6 | b | b.1 | b.2 | c | c.1 | d | d.1 | e | f | g | h | i | j | k |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | TOTAL HATCHERY CHICKS PER LABOR HOUR INCLUDING SALARIED | | | | | | | TOTAL HATCHERY LABOR & SUP'V | | TOTAL STAFF/ MIL SET/WK | | HATCHERY DEPT COST | | INCUB COST | CHICK SERVICE | EGG PICKUP | CHICK DELIVERY | % HATCH | % HATCH UTILIZ | EGG SET CAP PER WK |
| | | | | | VAR | TOTAL | PROD | SERV | TRUCK | SUPV | RK | VAR | /CK | W/SUPV | W/O SUPV | VAR | /CK | /CK | /CK | /CK | /CK | | | |
| 0 | | 0 | | Avg Co | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | Wt Avg Co | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | Top 25% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | Top 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | Top 5 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | Wt Co Avg | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | Wt Co Oth | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | REG 20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | REG 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | REG 40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | REG 50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | REG 60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | SREG 21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | SREG 22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | SREG 31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | SREG 32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | SREG 41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | SREG 42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | SREG 51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | SREG 52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | SREG 60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | >1500K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | 650K-1000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | 1000-1500 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | <650K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | CM109 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | CM99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | MIX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | SUPER J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | CM102 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | J.W. REG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | INOVO ONL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | INOVO&SEX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# 3.1a - Feed Mill Labor Efficiency

Case 1:19-cv-02521-SAG   Document 1044-3   Filed 06/30/26   Page 34 of 49

| LIN | % | FLAGS | SP | PLT. NUM. | a.1 VAR | a.2 TOTAL TPMH | a.3 HOURLY TPMH | a.4 SUP'V TPMH | b RANK | b.1 VAR | b.2 /TON | c FEED MFG /TON | c HOURLY | c.1 W/SUPV | e VAR | e.1 $/TON | e.2 VS 100% | e.3 %RUN EFF | e.4 HRS RUN /WEEK | e.5 %MFG UTIL 100 HR/WK | e.6 UTILIZ %AVG | f %PELLET & CRUMS | g H.P. OF PELLET MILLS | h VAR | h.1 TONS PER MANHOUR | i DRIVER EXPENSE /TON | i.1 FEED DELIV /TON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 100 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 2 | 98 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 3 | 96 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 4 | 94 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 5 | 92 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 6 | 90 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 7 | 88 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 8 | 86 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 9 | 84 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 10 | 82 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 11 | 80 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 12 | 78 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 13 | 76 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 14 | 74 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 15 | 72 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 16 | 70 | | | DEMO 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 | 68 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 18 | 66 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 19 | 64 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 20 | 62 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 21 | 60 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 22 | 58 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 23 | 56 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 24 | 54 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 25 | 52 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 26 | 50 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 27 | 48 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 28 | 46 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 29 | 44 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 30 | 42 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 31 | 40 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 32 | 38 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 33 | 36 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 34 | 34 | | | DEMO 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 35 | 32 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 36 | 30 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 37 | 28 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 38 | 26 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 39 | 24 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 40 | 22 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 41 | 20 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 42 | 18 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 43 | 16 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 44 | 14 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 45 | 12 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 46 | 10 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 47 | 8 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |
| 48 | 6 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X |

# 3.1a - Feed Mill Labor Efficiency

Case 1:19-cv-02521-SAG   Document 1044-3   Filed 06/30/26   Page 35 of 49

| LIN | % | FLAGS | SP | NUM. | a.1 VAR | a.2 TPMH TOTAL | a.3 TPMH HOURLY | a.4 TPMH SUP'V | b RANK | b.1 VAR | b.2 /TON | c /TON FEED | c HOURLY MFG | c.1 W/SUPV | e VAR | e.1 $/TON | e.2 VS 100% | e.3 %RUN EFF | e.4 /WEEK | e.5 100 HR/WK | e.6 %AVG | f & CRUMS | g MILLS | h VAR | h.1 MANHOUR | i /TON | i.1 /TON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | 4 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X | X |
| 50 | 2 | | | | 0.00 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.00 | 0.00 | X | X |
| 0 | 0 | | | Avg Co | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | Wt Avg Co | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | Top 25% | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | Top 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | Top 5 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | Wt Co Avg | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | Wt Co Oth | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | REG 20 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | REG 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | REG 40 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | REG 50 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | REG 60 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | SREG 21 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | SREG 22 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | SREG 31 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | SREG 32 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | SREG 41 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | SREG 42 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | SREG 51 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | SREG 52 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | SREG 60 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | COMPANY | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | CONTRACT | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | PELT/CRUM | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | MASH | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | >12K | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | 8K-12K | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | 4K-8K | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | <4K | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# 4.2a - Processing Sanitation Labor Efficiency

| LIN | % | PLT. NUM. | a<br>SANITATION BPMH<br>VAR | a.1<br>BPMH | b<br>TOTAL SANITATION<br>VAR | b.1<br>¢/LB | b.2<br>EFF OF WAGE RATE | c<br>SANITATION CENTS/BIRD<br>RK | c.1<br>VAR | c.2<br>TOTAL | c.3<br>SUPPLIES | c.4<br>LABOR | c.5<br>SUPV | e<br>STAFF @ 8 HRS/ EVIS LINE IN SANIT | f<br>WAGE RATES<br>VAR | f.1<br>TOTAL $/HR | f.2<br>BASE $/HR | f.3<br>BENEFITS $/HR | f.4<br>% O.T. | g<br>SANITATION DOWNTIME/ 40 HRS/ EVIS LINE | h<br>TYPE SHIFT | i<br>TYPE SALES PROGRAM | j<br>SQ FT PROD AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 100 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 2 | 98 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 3 | 96 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 4 | 94 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 5 | 92 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 6 | 90 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 7 | 88 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 8 | 86 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 9 | 84 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 10 | 82 | DEMO 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | AAA | AAA | 0 |
| 11 | 80 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 12 | 78 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 13 | 76 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 14 | 74 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 15 | 72 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 16 | 70 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 17 | 68 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 18 | 66 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 19 | 64 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 20 | 62 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 21 | 60 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 22 | 58 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 23 | 56 | DEMO 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | AAA | AAA | 0 |
| 24 | 54 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 25 | 52 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 26 | 50 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 27 | 48 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 28 | 46 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 29 | 44 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 30 | 42 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 31 | 40 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 32 | 38 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 33 | 36 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 34 | 34 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 35 | 32 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 36 | 30 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 37 | 28 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 38 | 26 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 39 | 24 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 40 | 22 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 41 | 20 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 42 | 18 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 43 | 16 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 44 | 14 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 45 | 12 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 46 | 10 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 47 | 8 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 48 | 6 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 49 | 4 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 50 | 2 | | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |

# 4.2a - Processing Sanitation Labor Efficiency

Case 1:19-cv-02521-SAG Document 1044-3 Filed 06/30/26 Page 37 of 49

| | | | | a | a.1 | b | b.1 | b.2 | c | c.1 | c.2 | c.3 | c.4 | c.5 | e | f | f.1 | f.2 | f.3 | f.4 | g | h | i | j |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SANITATION BPMH | | TOTAL SANITATION | | | SANITATION CENTS/BIRD | | | | | | STAFF @ | WAGE RATES | | | | | SANITATION | | | |
| | | | | | | | | | | | | | | | 8 HRS/ | | | | | | DOWNTIME/ | | TYPE | SQ FT |
| | | | PLT. | | | | | EFF OF | | | | | | | EVIS LINE | | TOTAL | BASE | BENEFITS | % | 40 HRS/ | TYPE | SALES | PROD |
| LIN | % | FLAGS | SP | NUM. | VAR | BPMH | VAR | ø/LB | WAGE RATE | RK | VAR | TOTAL | SUPPLIES | LABOR | SUP'V | IN SANIT | VAR | $/HR | $/HR | $/HR | O.T. | EVIS LINE | SHIFT | PROGRAM | AREA |
| 0 | 0 | 0 | | Avg Co | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | Wt Avg Co | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | Top 25% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | Top 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | Top 5 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | Wt Co Avg | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | Wt Co Oth | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | REG 20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | REG 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | REG 40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | REG 50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | REG 60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | SREG 21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | SREG 22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | SREG 31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | SREG 32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | SREG 41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | SREG 42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | SREG 51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | SREG 52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | SREG 60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | >8.5 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | 7.5-8.5 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | 6.8-7.5 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | 6.0-6.8 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | 5.2-6.0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | 3.6-4.4 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | 4.4-5.2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | DBPT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | LGDB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | T.P. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | FASTWB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | SMALL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | SMDB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | <2 LINES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | 4> LINES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | 3 LINES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | NPIS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | NON-NPIS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | COMPANY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |
| 0 | 0 | 0 | | CONTRACT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |

# 4.3a - Processing Maintenance Labor Efficiency

Case 1:19-cv-02521-SAG   Document 1044-3   Filed 06/30/26   Page 38 of 49

| LIN | % | FLAGS | SP | PLT. NUM. | a M & R BPMH VAR | a.1 BPMH | b TOTAL MAINTENANCE VAR | b.1 ø/LB | c RK | c.1 TOTAL | c.2 MAT'L | c.3 LABOR | c.4 SUP'V | d STAFF @ 8 HRS / EVIS LINE PER SHIFT | e VAR | e.1 TOTAL $/HR | e.2 BASE $/HR | e.3 BENEFIT $/HR | e.4 EFF OF O.T. | e.5 % O.T. | f EMP PER SUP'V | g M & R DOWN/ 40 HRS /LINE | h TYPE SHIFTS | j LIVE BIRD WT | j.1 LIVE BIRD WT RANGE | k TYPE SALES PROG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 100 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 2 | 98 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 3 | 96 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 4 | 94 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 5 | 92 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 6 | 90 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 7 | 88 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 8 | 86 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 9 | 84 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 10 | 82 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 11 | 80 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 12 | 78 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 13 | 76 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 14 | 74 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 15 | 72 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 16 | 70 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 17 | 72 | | | DEMO 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | AAA | 0.00 | 0.0 - 0.0 | AAA |
| 18 | 66 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 19 | 64 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 20 | 62 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 21 | 60 | | | DEMO 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | AAA | 0.00 | 0.0 - 0.0 | AAA |
| 22 | 58 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 23 | 56 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 24 | 54 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 25 | 52 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 26 | 50 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 27 | 48 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 28 | 46 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 29 | 44 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 30 | 42 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 31 | 40 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 32 | 38 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 33 | 36 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 34 | 34 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 35 | 32 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 36 | 30 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 37 | 28 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 38 | 26 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 39 | 24 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 40 | 22 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 41 | 20 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 42 | 18 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 43 | 16 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 44 | 14 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 45 | 12 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 46 | 10 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 47 | 8 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 48 | 6 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 49 | 4 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |
| 50 | 2 | | | | 0.00 | 0.00 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 0.0 - 0.0 | X |

**4.3a - Processing Maintenance Labor Efficiency**

Case 1:19-cv-02521-SAG   Document 1044-3   Filed 06/30/26   Page 39 of 49

| LIN | % | FLAGS | SP | PLT. NUM. | a<br>M & R BPMH<br>VAR | a.1<br>BPMH | b<br>TOTAL MAINTENANCE<br>VAR | b.1<br>ø/LB | c<br>RK | c.1<br>MAINTENANCE CENTS/BIRD<br>TOTAL | c.2<br>MAT'L | c.3<br>LABOR | c.4<br>SUP'V | d<br>STAFF @ 8 HRS / EVIS LINE<br>PER SHIFT | e<br>VAR | e.1<br>TOTAL $/HR | e.2<br>M & R WAGE RATES<br>BASE $/HR | e.3<br>BENEFIT $/HR | e.4<br>EFF OF O.T. | e.5<br>% O.T. | f<br>EMP PER SUP'V | g<br>M & R DOWN/ 40 HRS /LINE | h<br>TYPE SHIFTS | j<br>LIVE BIRD WT | j.1<br>LIVE BIRD WT RANGE | k<br>TYPE SALES PROG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | | | Avg Co | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | Wt Avg Co | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | Top 25% | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | Top 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | Top 5 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | Wt Co Avg | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | Wt Co Oth | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | REG 20 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | REG 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | REG 40 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | REG 50 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | REG 60 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | SREG 21 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | SREG 22 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | SREG 31 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | SREG 32 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | SREG 41 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | SREG 42 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | SREG 51 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | SREG 52 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | SREG 60 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | >8.5 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | 7.5-8.5 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | 6.8-7.5 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | 6.0-6.8 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | 5.2-6.0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | 3.6-4.4 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | 4.4-5.2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | DBPT | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | LGDB | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | T.P. | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | FASTWB | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | SMALL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | SMDB | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | <2 LINES | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | 4> LINES | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | 3 LINES | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | NPIS | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |
| 0 | 0 | | | NON-NPIS | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | |

## 5.4a - 2nd Processing Labor Efficiency

Case 1:19-cv-02521-SAG   Document 1044-3   Filed 06/30/26   Page 40 of 49

| LIN | % | FLAGS | SP | PLT. NUM. | a VAR | a.1 BPMH 2ND TOTAL BPMH | a.2 WOG LBS/MH | b RANK | b.1 CUTUP LABOR EFFICIENCY VAR | b.2 WOGS /MH | b.3 LBS /MH | b.4 EFF ON ø/LB | c RANK | c.1 FASTFOOD LABOR EFFICIENCY VAR | c.2 WOGS /MH | c.3 LBS /MH | c.4 EFF ON ø/LB | d RANK | d.1 BREAST DEBONE LABOR EFFICIENCY VAR | d.2 LBS /MH | d.3 FRONTS /MH | d.4 EFF ON ø/LB | d.5 % OF LIVE | d.6 DEBONE BREAST % OF FRONT | d.7 YLD EFF ON LBS/MH | e RANK | e.1 BREAST PORTIONING LABOR EFFICIENCY VAR | e.3 LBS /MH | e.4 EFF ON ø/LB | f RANK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 100 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 2 | 98 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 3 | 96 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 4 | 94 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 5 | 92 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 6 | 90 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 7 | 88 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 8 | 86 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 9 | 84 | | | DEMO 1 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 10 | 82 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 11 | 80 | | | DEMO 2 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 12 | 78 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 13 | 76 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 14 | 74 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 15 | 72 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 16 | 70 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 17 | 68 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 18 | 66 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 19 | 64 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 20 | 62 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 21 | 60 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 22 | 58 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 23 | 56 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 24 | 54 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 25 | 52 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 26 | 50 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 27 | 48 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 28 | 46 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 29 | 44 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 30 | 42 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 31 | 40 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 32 | 38 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 33 | 36 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 34 | 34 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 35 | 32 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 36 | 30 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 37 | 28 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 38 | 26 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 39 | 24 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 40 | 22 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 41 | 20 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 42 | 18 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 43 | 16 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 44 | 14 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 45 | 12 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 46 | 10 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 47 | 8 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 48 | 6 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 49 | 4 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 50 | 2 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | X | 0 |
| 0 | 0 | | | Avg Co | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |

# 5.4a - 2nd Processing Labor Efficiency

| LIN | % | FLAGS | SP | PLT. NUM. | a VAR | a.1 TOTAL BPMH | a.2 WOG LBS/MH | b RANK | b.1 VAR | b.2 WOGS /MH | b.3 LBS /MH | b.4 EFF ON ø/LB | c RANK | c.1 VAR | c.2 WOGS /MH | c.3 LBS /MH | c.4 EFF ON ø/LB | d RANK | d.1 VAR | d.2 LBS /MH | d.3 FRONTS /MH | d.4 EFF ON ø/LB | d.5 % OF LIVE | d.6 % OF FRONT | d.7 YLD EFF ON LBS/MH | e RANK | e.1 VAR | e.3 LBS /MH | e.4 EFF ON ø/LB | f RANK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | | Wt Avg Co | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | Top 25% | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | Top 50% | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | Top 5 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | Wt Co Avg | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | Wt Co Oth | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | REG 20 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | REG 30 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | REG 40 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | REG 50 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | REG 60 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | SREG 21 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | SREG 22 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | SREG 31 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | SREG 32 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | SREG 41 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | SREG 42 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | SREG 51 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | SREG 52 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | SREG 60 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | >8.5 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | 7.5-8.5 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | 6.8-7.5 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | 6.0-6.8 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | 5.2-6.0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | 3.6-4.4 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | 4.4-5.2 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | DBPT | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | LGDB | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | T.P. | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | FASTWB | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | SMALL | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |
| 0 | 0 | 0 | | SMDB | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 |

Column group headers: a.1–a.2 = BPMH 2ND; b.1–b.4 = CUTUP LABOR EFFICIENCY; c.1–c.4 = FASTFOOD LABOR EFFICIENCY; d.1–d.4 = BREAST DEBONE LABOR EFFICIENCY; d.5–d.7 = DEBONE BREAST; e.1–e.4 = BREAST PORTIONING LABOR EFFICIENCY

Case 1:19-cv-02521-SAG   Document 1044-3   Filed 06/30/26   Page 42 of 49

| f.1 | f.2 | f.3 | f.4 | f.5 | f.6 | f.7 | g | g.1 | g.2 | g.3 | g.4 | g.5 | g.6 | g.7 | h | h.1 | h.2 | h.3 | h.4 | h.5 | h.6 | h.7 | i | i.1 | j |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DARK MEAT DEBONE LABOR EFFICIENCY | | | | | DARK MEAT DEBONE | | | WHOLE LEG DEBONE LABOR EFFICIENCY | | | | | WHOLE LEG DEBONE | | | THIGH DEBONE LABOR EFFICIENCY | | | | | THIGH DEBONE | | LIVE BIRD WT | LIVE BIRD WT RANGE | TYPE SALES PROGRAM |
| VAR | LBS /MH | LEGS /MH | EFF ON ∅/LB | % OF LIVE | % OF LEG | YLD EFF ON LBS/MH | RANK | VAR | LBS /MH | LEGS /MH | EFF ON ∅/LB | % OF LIVE | % OF LEG | YLD EFF ON LBS/MH | RANK | VAR | LBS /MH | LEGS /MH | EFF ON ∅/LB | % OF LIVE | % OF LEG | YLD EFF ON LBS/MH | | | |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 - 0.0 | AAA |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | AAA |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 - 0.0 | AAA |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | 0.00 | X | 0.0 - 0.0 | X |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |

| f.1 | f.2 | f.3 | f.4 | f.5 | f.6 | f.7 | g | g.1 | g.2 | g.3 | g.4 | g.5 | g.6 | g.7 | h | h.1 | h.2 | h.3 | h.4 | h.5 | h.6 | h.7 | i | i.1 | j |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DARK MEAT DEBONE LABOR EFFICIENCY | | | | DARK MEAT DEBONE | | | WHOLE LEG DEBONE LABOR EFFICIENCY | | | | | WHOLE LEG DEBONE | | | THIGH DEBONE LABOR EFFICIENCY | | | | | THIGH DEBONE | | | | LIVE BIRD WT | LIVE BIRD WT RANGE | TYPE SALES PROGRAM |
| VAR | LBS /MH | LEGS /MH | EFF ON ø/LB | % OF LIVE | % OF LEG | YLD EFF ON LBS/MH | RANK | VAR | LBS /MH | LEGS /MH | EFF ON ø/LB | % OF LIVE | % OF LEG | YLD EFF ON LBS/MH | RANK | VAR | LBS /MH | LEGS /MH | EFF ON ø/LB | % OF LIVE | % OF LEG | YLD EFF ON LBS/MH | | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

# 5.4b - 2nd Processing Labor Efficiency

| LIN | % | FLAGS | SP | PLT. NUM. | a VAR | a.1 BPMH 2ND TOTAL BPMH | a.2 WOG LBS/MH | b RANK | b.1 VAR | b.2 LBS /MH | b.3 EFF ON ø/LB | c RANK | c.1 VAR | c.2 LBS /MH | c.3 EFF ON ø/LB | d RANK | d.1 VAR | d.2 LBS /MH | d.3 EFF ON ø/LB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 100 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 2 | 98 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 3 | 96 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 4 | 94 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 5 | 92 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 6 | 90 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 7 | 88 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 8 | 86 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 9 | 84 | | | DEMO 1 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 10 | 82 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 11 | 80 | | | DEMO 2 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 12 | 78 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 13 | 76 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 14 | 74 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 15 | 72 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X |
| 16 | 70 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 17 | 68 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 18 | 66 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 19 | 64 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 20 | 62 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 21 | 60 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 22 | 58 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 23 | 56 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 24 | 54 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 25 | 52 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 26 | 50 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 27 | 48 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X |
| 28 | 46 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 29 | 44 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 30 | 42 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 31 | 40 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 32 | 38 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 33 | 36 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 34 | 34 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 35 | 32 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 36 | 30 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X |
| 37 | 28 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 38 | 26 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 39 | 24 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 40 | 22 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 41 | 20 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 42 | 18 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 43 | 16 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 44 | 14 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | |
| 45 | 12 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X |
| 46 | 10 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X |
| 47 | 8 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X |
| 48 | 6 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X |
| 49 | 4 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X |
| 50 | 2 | | | | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X |

Case 1:19-cv-02521-SAG   Document 1044-3   Filed 06/30/26   Page 44 of 49

**5.4b - 2nd Processing Labor Efficiency**

| LIN | % | FLAGS | SP | PLT. NUM. | a VAR | a.1 BPMH 2ND TOTAL BPMH | a.2 WOG LBS/MH | b TRAY PACK LABOR EFFICIENCY RANK | b.1 VAR | b.2 LBS/MH | b.3 EFF ON ¢/LB | c PACK & WRAP LABOR EFFICIENCY RANK | c.1 VAR | c.2 LBS/MH | c.3 EFF ON ¢/LB | d WPL LABOR EFFICIENCY RANK | d.1 VAR | d.2 LBS/MH | d.3 EFF ON ¢/LB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | 0 | | Avg Co | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | Wt Avg Co | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | Top 25% | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | Top 50% | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | Top 5 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | Wt Co Avg | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | Wt Co Oth | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | REG 20 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | REG 30 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | REG 40 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | REG 50 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | REG 60 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | SREG 21 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | SREG 22 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | SREG 31 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | SREG 32 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | SREG 41 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | SREG 42 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | SREG 51 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | SREG 52 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | SREG 60 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | >8.5 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | 7.5-8.5 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | 6.8-7.5 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | 6.0-6.8 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | 5.2-6.0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | 3.6-4.4 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | 4.4-5.2 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | DBPT | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | LGDB | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | T.P. | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | FASTWB | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | SMALL | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |
| 0 | | 0 | | SMDB | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 |

| e IQF LABOR EFFICIENCY | | | | | f SEASON/MARINATE LABOR EFFICIENCY | | | | g GROUND LABOR EFFICIENCY | | | | h PAW HARVEST LABOR EFFICIENCY | | | | i SHIPPING LABOR EFFICIENCY | | | | | j | j.1 | k |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| e.1 RANK | VAR | e.2 WOGS/MH | e.3 LBS/MH | e.3 EFF ON ¢/LB | f.1 RANK | VAR | f.2 LBS/MH | f.3 EFF ON ¢/LB | g.1 RANK | VAR | g.2 LBS/MH | g.3 EFF ON ¢/LB | h.1 RANK | VAR | h.2 LBS/MH | h.3 EFF ON ¢/LB | i.1 RANK | VAR | i.2 WOGS/MH | i.3 LBS/MH | i.4 EFF ON ¢/LB | LIVE BIRD WT | LIVE BIRD WT RANGE | TYPE SALES PROGRAM |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0-0.0 | AAA |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0-0.0 | AAA |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |
| 0 | 0.00 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | X | 0 | 0.00 | 0.00 | 0.00 | 0.00 | X | X | 0.0-0.0 | X |

Case 1:19-cv-02521-SAG   Document 1022-3   Filed 06/30/26   Page 47 of 49

| e | e.1 | e.2 | e.3 | e.3 | f | f.1 | f.2 | f.3 | g | g.1 | g.2 | g.3 | h | h.1 | h.2 | h.3 | i | i.1 | i.2 | i.3 | I.4 | j | j.1 | k |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IQF LABOR EFFICIENCY | | | | | SEASON/MARINATE LABOR EFFICIENCY | | | | GROUND LABOR EFFICIENCY | | | | PAW HARVEST LABOR EFFICIENCY | | | | SHIPPING LABOR EFFICIENCY | | | | | | LIVE BIRD WT RANGE | TYPE SALES PROGRAM |
| RANK | VAR | WOGS /MH | LBS /MH | EFF ON ø/LB | RANK | VAR | LBS /MH | EFF ON ø/LB | RANK | VAR | LBS /MH | EFF ON ø/LB | RANK | VAR | LBS /MH | EFF ON ø/LB | RANK | VAR | WOGS /MH | LBS /MH | EFF ON ø/LB | LIVE BIRD WT | | |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |

# 4.7a - FP Labor Efficiency

Case 1:19-cv-02521-SAG   Document 1044-3   Filed 06/30/26   Page 48 of 49

| | | | | | a | a.1 | a.2 | a.3 | a.4 | a.5 | a.6 | a.7 | b | b.1 | b.2 | c | c.1 | c.2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LABOR EFFICIENCY | | | | | | LABOR COST IN SHIPPING | | | WAGE RATE W/ BENEFITS | |
| | | | PLT. | | | | GW LBS | EFF ON | | | FIN LBS | EFF ON | | | | | | EFF ON |
| LIN | % | FLAGS | SP | NUM. | RK | VAR | /MH | /LB | RK | VAR | /MH | /LB | VAR | /FIN LB | /GW LB | VAR | $/HOUR | /LB |
| 1 | 100 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 2 | 98 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 3 | 96 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 4 | 94 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 5 | 92 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 6 | 90 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 7 | 88 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 8 | 86 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 9 | 84 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 10 | 82 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 11 | 80 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 12 | 78 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 13 | 76 | | | DEMO 3 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 | 74 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 15 | 72 | | | DEMO 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 | 70 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 17 | 68 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 18 | 66 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 19 | 64 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 20 | 62 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 21 | 60 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 22 | 58 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 23 | 56 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 24 | 54 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 25 | 52 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 26 | 50 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 27 | 48 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 28 | 46 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 29 | 44 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 30 | 42 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 31 | 40 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 32 | 38 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 33 | 36 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 34 | 34 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 35 | 32 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 36 | 30 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 37 | 28 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 38 | 26 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 39 | 24 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 40 | 22 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 41 | 20 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 42 | 18 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 43 | 16 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 44 | 14 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 45 | 12 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 46 | 10 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 47 | 8 | | | DEMO 2 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 48 | 6 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 49 | 4 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |
| 50 | 2 | | | | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | X | X | X | X | X | X |

**4.7a - FP Labor Efficiency**

| | | | | | a | a.1 | a.2 | a.3 | a.4 | a.5 | a.6 | a.7 | b | b.1 | b.2 | c | c.1 | c.2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LABOR EFFICIENCY | | | | | | LABOR COST IN SHIPPING | | | WAGE RATE W/ BENEFITS | |
| | | | | PLT. | | | GW LBS | EFF ON | | | FIN LBS | EFF ON | | | | | | EFF ON |
| LIN | % | FLAGS | SP | NUM. | RK | VAR | /MH | /LB | RK | VAR | /MH | /LB | VAR | /FIN LB | /GW LB | VAR | $/HOUR | /LB |
| 0 | 0 | | | Wt Avg Co | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | Top 25% | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | Top 50% | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | Wt Co Avg | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | Wt Co Oth | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | IF/IQF | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | PC | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | | | FC | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |